**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 24-12546 |

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | ☒ Operating a business ☐ Other | $88,347,000.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | ☒ Operating a business ☐ Other | $153,090,000.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | ☒ Operating a business ☐ Other | $139,182,321.64 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | FEDERAL AND STATE PROGRAMS | $9,504,801.68 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | MISCELLANEOUS INCOME | $373,254.06 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | RENT INCOME | $172,103.37 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | PARKING | $84,874.89 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | INSURANCE REIMBURSEMENT | $83,703.58 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | INTEREST INCOME | $22,271.76 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 10/31/2024 | CAPITATION | $800.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | FEDERAL AND STATE PROGRAMS | $17,132,644.05 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | RENT INCOME | $310,965.07 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | INTEREST INCOME | $257,915.26 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | MISCELLANEOUS INCOME | $238,661.60 |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital            Case number (if known)    24-12546
         (Name)

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | PARKING | $123,851.74 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | INSURANCE REIMBURSEMENT | $71,596.48 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | EMPLOYEE HEALTH | $7,998.20 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | VENDING | $3,343.45 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | PHARMACY | $2,000.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | FAMILYL HEALTH OTHER | $960.74 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | MEDICAL RECORD COPIES | $479.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | FEDERAL AND STATE PROGRAMS | $27,281,815.60 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | RENT INCOME | $359,391.81 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | MISCELLANEOUS INCOME | $259,671.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | PARKING | $134,174.83 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | CAPITATION | $68,221.26 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | INTEREST INCOME | $45,882.11 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | INSURANCE REIMBURSEMENT | $13,437.20 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | VENDING | $4,951.81 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | FAMILYL HEALTH OTHER | $2,416.15 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | PHARMACY | $2,400.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | MEDICAL RECORD COPIES | $1,597.50 |

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| ACCESS HEALTHCARE 14 FARBER ROAD PRINCETON, NJ  08540 | 08/05/2024 10/01/2024 | $5,000.00 $30,000.00 | SERVICES SERVICES |
| TOTAL FOR ACCESS HEALTHCARE | | $35,000.00 | |
| ADVANCED MEDICAL STAFFING / PROMED STAFFING PO BOX 31246 TAMPA, FL  33631-3246 | 10/31/2024 | $20,000.00 | SERVICES |
| TOTAL FOR ADVANCED MEDICAL STAFFING / PROMED STAFFING | | $20,000.00 | |
| ADVANCED NEUROSURGERY ASSOC. 201 ROUTE 17 NORTH SUITE 501 RUTHERFORD, NJ  07070 | 10/30/2024 | $43,500.00 | SERVICES |
| TOTAL FOR ADVANCED NEUROSURGERY ASSOC. | | $43,500.00 | |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital    Case number (if known)   24-12546
_____(Name)_____

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| AMERICAN EXPRESS<br>200 VESEY ST<br>NEW YORK, NY 10285-1000 | 08/28/2024 | $7,289.78 | CREDIT CARD |
| | 10/07/2024 | $6,534.60 | CREDIT CARD |
| | 10/25/2024 | $4,574.72 | CREDIT CARD |
| **TOTAL FOR AMERICAN EXPRESS** | | **$18,399.10** | |
| APPROVED MEDICAL WASTE REMOVAL<br>110 EDISON AVENUE<br>MOUNT VERNON, NY 10550 | 08/21/2024 | $8,744.47 | SERVICES |
| **TOTAL FOR APPROVED MEDICAL WASTE REMOVAL** | | **$8,744.47** | |
| APPROVED STORAGE AND WASTE<br>110 EDISON AVENUE<br>MOUNT VERNON, NY 10550 | 09/12/2024 | $9,955.57 | SERVICES |
| **TOTAL FOR APPROVED STORAGE AND WASTE** | | **$9,955.57** | |
| BAXTER HEALTHCARE<br>PO BOX 100714<br>PASADENA, CA 91189 | 09/20/2024 | $6,290.13 | SUPPLIER |
| | 10/30/2024 | $13,800.99 | SUPPLIER |
| **TOTAL FOR BAXTER HEALTHCARE** | | **$20,091.12** | |
| BECKMAN COULTER<br>DEPT. CH 10164<br>PALATINE, IL 60055-0164 | 08/20/2024 | $46,274.32 | SUPPLIER |
| | 10/07/2024 | $41,909.41 | SUPPLIER |
| **TOTAL FOR BECKMAN COULTER** | | **$88,183.73** | |
| BRACCO DIAGNOSTICS<br>PO BOX 978952<br>DALLAS, TX 75397-8952 | 08/05/2024 | $7,841.12 | SUPPLIER |
| | 08/20/2024 | $5,023.20 | SUPPLIER |
| | 09/12/2024 | $11,005.40 | SUPPLIER |
| | 10/07/2024 | $3,601.12 | SUPPLIER |
| | 10/18/2024 | $15,616.66 | SUPPLIER |
| **TOTAL FOR BRACCO DIAGNOSTICS** | | **$43,087.50** | |
| CAITLIN ROBIN & ASSOCIATES<br>30 BROAD STREET<br>SUITE 702<br>NEW YORK, NY 10004 | 08/08/2024 | $25,000.00 | SERVICES |
| | 09/06/2024 | $25,000.00 | SERVICES |
| | 10/07/2024 | $25,000.00 | SERVICES |
| **TOTAL FOR CAITLIN ROBIN & ASSOCIATES** | | **$75,000.00** | |
| CAP / COLLEGE OF AMERICAN PATHOLOGISTS<br>PO BOX 71698<br>CHICAGO, IL 60694-1698 | 10/29/2024 | $10,554.00 | MEMBERSHIPS, DUES |
| **TOTAL FOR CAP / COLLEGE OF AMERICAN PATHOLOGISTS** | | **$10,554.00** | |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital   Case number (if known)   24-12546
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CARDINAL HEALTH<br>7000 CARDINAL PLACE<br>DUBLIN, OH  43017 | 08/12/2024 | $116,666.67 | SUPPLIER |
| | 08/16/2024 | $43,395.68 | SUPPLIER |
| | 08/26/2024 | $184,971.30 | SUPPLIER |
| | 09/10/2024 | $100,000.00 | SUPPLIER |
| | 09/24/2024 | $150,000.00 | SUPPLIER |
| | 10/04/2024 | $31,001.48 | SUPPLIER |
| | 10/07/2024 | $50,000.00 | SUPPLIER |
| | 10/16/2024 | $75,000.00 | SUPPLIER |
| | 10/18/2024 | $70,000.00 | SUPPLIER |
| | 10/25/2024 | $125,000.00 | SUPPLIER |
| | 11/01/2024 | $60,000.00 | SUPPLIER |
| **TOTAL FOR CARDINAL HEALTH** | | **$1,006,035.13** | |
| CARDINAL PHARMACY<br>7000 CARDINAL PLACE<br>DUBLIN, OH  43017 | 08/06/2024 | $30,865.36 | SUPPLIER |
| | 08/12/2024 | $27,482.20 | SUPPLIER |
| | 08/23/2024 | $24,576.79 | SUPPLIER |
| | 08/26/2024 | $29,207.12 | SUPPLIER |
| | 08/29/2024 | $7,568.29 | SUPPLIER |
| | 09/05/2024 | $29,987.55 | SUPPLIER |
| | 09/12/2024 | $20,475.22 | SUPPLIER |
| | 09/30/2024 | $9,248.73 | SUPPLIER |
| | 10/03/2024 | $55,851.54 | SUPPLIER |
| | 10/11/2024 | $30,000.00 | SUPPLIER |
| | 10/15/2024 | $23,333.00 | SUPPLIER |
| | 10/18/2024 | $70,000.00 | SUPPLIER |
| | 10/25/2024 | $66,500.00 | SUPPLIER |
| **TOTAL FOR CARDINAL PHARMACY** | | **$425,095.80** | |
| CH 750 PARK LLC<br>175 BELGROVE DRIVE<br>KEARNY, NJ  07032 | 08/23/2024 | $324,078.01 | RENT |
| | 09/24/2024 | $324,078.01 | RENT |
| **TOTAL FOR CH 750 PARK LLC** | | **$648,156.02** | |
| CIR/SEIU BENEFITS<br>CIR/SEIU BENEFITS PLAN<br>10-27 46TH AVENUE<br>SUITE 300-2<br>LONG ISLAND CITY  NY | 08/27/2024 | $19,818.00 | RESIDENTS BENEFITS |
| | 10/10/2024 | $19,818.00 | RESIDENTS BENEFITS |
| | 10/30/2024 | $47,343.00 | RESIDENTS BENEFITS |
| **TOTAL FOR CIR/SEIU BENEFITS** | | **$86,979.00** | |
| CITY OF JERSEY CITY<br>280 GROVE STREET<br>JERSEY CITY, NJ  07302 | 10/30/2024 | $74,772.61 | TAXES |
| **TOTAL FOR CITY OF JERSEY CITY** | | **$74,772.61** | |
| CLIA LABORATORY PROGRAM<br>P.O. BOX 3056<br>PORTLAND, OR  97208-3056 | 10/18/2024 | $9,532.00 | LICENSES |
| **TOTAL FOR CLIA LABORATORY PROGRAM** | | **$9,532.00** | |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital         Case number (if known)    24-12546

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CLIFTON BUDD & DEMARIA<br>350 5TH AVENUE<br>SUITE 6110<br>NEW YORK, NY  10118 | 09/06/2024<br>10/07/2024 | $6,030.00<br>$6,046.50 | SERVICES<br>SERVICES |
| **TOTAL FOR CLIFTON BUDD & DEMARIA** | | **$12,076.50** | |
| COMPREHENSIVE CARE FOR JOINT<br>REPLACEMENT<br>7500 SECURITY BLVD<br>BALTIMORE, MD  21244 | 08/09/2024<br>09/11/2024<br>10/15/2024 | $12,575.48<br>$12,575.48<br>$12,575.48 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR COMPREHENSIVE CARE FOR JOINT REPLACEMENT** | | **$37,726.44** | |
| CORPORATE SCREENING<br>7271 ENGLE RD, STE 200<br>CLEVELAND, OH  44130 | 08/29/2024<br>10/25/2024 | $7,764.38<br>$12,886.94 | SERVICES<br>SERVICES |
| **TOTAL FOR CORPORATE SCREENING** | | **$20,651.32** | |
| CRC/GRANTS<br>LEVEL 7/221 LONDON CIRCUIT<br>CANBERRA, ACT  2601<br>AUSTRALIA | 08/12/2024 | $38,438.98 | SERVICES |
| **TOTAL FOR CRC/GRANTS** | | **$38,438.98** | |
| CSL WATER TREATMENT<br>156 MT BETHEL RD<br>WARREN, NJ  07059 | 10/07/2024 | $8,260.00 | SERVICES |
| **TOTAL FOR CSL WATER TREATMENT** | | **$8,260.00** | |
| CVS CAREMARK<br>1 CVS DRIVE<br>WOONSOCKET, RI  02895 | 08/27/2024<br>10/08/2024<br>10/15/2024<br>10/23/2024<br>10/30/2024 | $104,064.14<br>$52,385.55<br>$30,023.02<br>$35,000.00<br>$41,519.90 | EMPLOYEE BENEFITS<br>EMPLOYEE BENEFITS<br>EMPLOYEE BENEFITS<br>EMPLOYEE BENEFITS<br>EMPLOYEE BENEFITS |
| **TOTAL FOR CVS CAREMARK** | | **$262,992.61** | |
| DANIEL KORYA, MD LLC DBA ASK HEALTH<br>[ADDRESS ON FILE] | 08/23/2024<br>09/27/2024<br>10/18/2024<br>10/25/2024 | $14,000.00<br>$10,000.00<br>$17,000.00<br>$13,000.00 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR DANIEL KORYA, MD LLC DBA ASK HEALTH** | | **$54,000.00** | |
| DRFIRST.COM<br> 9420 KEY W AVE SUITE 230<br>ROCKVILLE, MD  20850 | 10/10/2024 | $7,714.00 | SERVICES |
| **TOTAL FOR DRFIRST.COM** | | **$7,714.00** | |
| ENDO TECHNOLOGIES<br>6650 NEW NASHVILLE HWY<br>SUITE 100<br>SMYRNA, TN  37167 | 09/20/2024 | $16,667.75 | SUPPLIER |
| **TOTAL FOR ENDO TECHNOLOGIES** | | **$16,667.75** | |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital   Case number (if known) 24-12546
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| EQUITABLE FINANCIAL LIFE INSURANCE<br>525 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ  07310 | 10/18/2024 | $23,244.37 | EMPLOYEE BENEFITS |
| **TOTAL FOR EQUITABLE FINANCIAL LIFE INSURANCE** | | **$23,244.37** | |
| FDR SERVICES (LINENS)<br>44 NEWMANS CT<br>HEMPSTEAD, NY  11550 | 08/09/2024 | $4,492.09 | SERVICES |
| | 08/16/2024 | $4,516.78 | SERVICES |
| | 08/22/2024 | $4,306.36 | SERVICES |
| | 08/29/2024 | $12,272.54 | SERVICES |
| | 09/05/2024 | $3,894.56 | SERVICES |
| | 09/12/2024 | $3,941.36 | SERVICES |
| | 09/19/2024 | $4,524.76 | SERVICES |
| | 09/27/2024 | $4,334.50 | SERVICES |
| | 10/04/2024 | $4,392.52 | SERVICES |
| | 10/10/2024 | $4,850.44 | SERVICES |
| | 10/17/2024 | $4,447.06 | SERVICES |
| | 10/24/2024 | $4,826.69 | SERVICES |
| | 10/31/2024 | $4,067.94 | SERVICES |
| **TOTAL FOR FDR SERVICES (LINENS)** | | **$64,867.60** | |
| GLOBO HOLDINGS<br>TWO LOGAN 100 N 18TH ST<br>SUITE 300 PMB 3465<br>PHILADELPHIA, PA  19103 | 08/13/2024 | $14,981.80 | SERVICES |
| | 08/23/2024 | $18,118.71 | SERVICES |
| | 10/03/2024 | $10,900.14 | SERVICES |
| **TOTAL FOR GLOBO HOLDINGS** | | **$44,000.65** | |
| HORIZON BCBS<br>3 PENN PLAZA EAST<br>NEWARK, NJ  07105-2200 | 08/09/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 08/16/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 08/23/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 08/26/2024 | $4,397.79 | EMPLOYEE BENEFITS |
| | 08/30/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 09/06/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 09/20/2024 | $112,531.15 | EMPLOYEE BENEFITS |
| | 09/27/2024 | $256,531.15 | EMPLOYEE BENEFITS |
| | 10/04/2024 | $144,000.00 | EMPLOYEE BENEFITS |
| | 10/09/2024 | $4,256.11 | EMPLOYEE BENEFITS |
| | 10/11/2024 | $144,000.00 | EMPLOYEE BENEFITS |
| | 10/18/2024 | $144,000.00 | EMPLOYEE BENEFITS |
| | 10/25/2024 | $144,000.00 | EMPLOYEE BENEFITS |
| | 10/30/2024 | $4,287.83 | EMPLOYEE BENEFITS |
| | 11/01/2024 | $144,000.00 | EMPLOYEE BENEFITS |
| **TOTAL FOR HORIZON BCBS** | | **$1,664,659.78** | |
| INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVE., NW<br>WASHINGTON, DC  20224 | 10/29/2024 | $13,925.87 | TAXES |
| **TOTAL FOR INTERNAL REVENUE SERVICE** | | **$13,925.87** | |
| JC OPCO LLC<br>175 BELGROVE DRIVE<br>KEARNY, NJ  07032 | 08/23/2024 | $86,034.28 | RENT |
| | 09/24/2024 | $86,034.28 | RENT |
| **TOTAL FOR JC OPCO LLC** | | **$172,068.56** | |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital       Case number (if known)   24-12546
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|
| LAW OFFICES OF LUIS AMARO
6040 BOULEVARD EAST
SUITE L7
WEST NEW YORK, NJ  07093 | 09/16/2024 | $8,886.67 | SERVICES |
| **TOTAL FOR LAW OFFICES OF LUIS AMARO** | | **$8,886.67** | |
| LINDE GAS & EQUIPMENT
PO BOX 382000
PITTSBURGH, PA  15250-8000 | 10/15/2024 | $9,000.00 | SUPPLIER |
| **TOTAL FOR LINDE GAS & EQUIPMENT** | | **$9,000.00** | |
| LSU HEALTH SCIENCES
2627 LINWOOD AVENUE
SHREVEPORT, LA  71103 | 09/05/2024
10/30/2024 | $5,076.00
$3,500.00 | SERVICES
SERVICES |
| **TOTAL FOR LSU HEALTH SCIENCES** | | **$8,576.00** | |
| MEDICAL STAFFING/EQUILIEM
25 KENNEDY BLVD
EAST BRUNSWICK, NJ  08816 | 08/05/2024
09/09/2024 | $7,608.70
$7,608.70 | SERVICES
SERVICES |
| **TOTAL FOR MEDICAL STAFFING/EQUILIEM** | | **$15,217.40** | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 7 of 25

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital    Case number (if known)    24-12546

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MED-METRIX<br>9 ENTIN ROAD<br>3RD FLOOR<br>PARSIPPANNY, NJ  07054 | 08/05/2024 | $5,000.00 | SERVICES |
| | 08/06/2024 | $5,000.00 | SERVICES |
| | 08/08/2024 | $10,000.00 | SERVICES |
| | 08/09/2024 | $5,000.00 | SERVICES |
| | 08/12/2024 | $5,000.00 | SERVICES |
| | 08/13/2024 | $5,000.00 | SERVICES |
| | 08/14/2024 | $5,000.00 | SERVICES |
| | 08/15/2024 | $5,000.00 | SERVICES |
| | 08/16/2024 | $5,000.00 | SERVICES |
| | 08/19/2024 | $5,000.00 | SERVICES |
| | 08/20/2024 | $5,000.00 | SERVICES |
| | 08/21/2024 | $5,000.00 | SERVICES |
| | 08/22/2024 | $5,000.00 | SERVICES |
| | 08/23/2024 | $5,000.00 | SERVICES |
| | 08/26/2024 | $5,000.00 | SERVICES |
| | 08/27/2024 | $5,000.00 | SERVICES |
| | 08/28/2024 | $5,000.00 | SERVICES |
| | 08/29/2024 | $5,000.00 | SERVICES |
| | 08/30/2024 | $5,000.00 | SERVICES |
| | 09/03/2024 | $10,000.00 | SERVICES |
| | 09/04/2024 | $5,000.00 | SERVICES |
| | 09/05/2024 | $5,000.00 | SERVICES |
| | 09/06/2024 | $5,000.00 | SERVICES |
| | 09/09/2024 | $5,000.00 | SERVICES |
| | 09/10/2024 | $5,000.00 | SERVICES |
| | 09/11/2024 | $5,000.00 | SERVICES |
| | 09/12/2024 | $5,000.00 | SERVICES |
| | 09/13/2024 | $5,000.00 | SERVICES |
| | 09/16/2024 | $5,000.00 | SERVICES |
| | 09/17/2024 | $5,000.00 | SERVICES |
| | 09/18/2024 | $5,000.00 | SERVICES |
| | 09/19/2024 | $5,000.00 | SERVICES |
| | 09/20/2024 | $5,000.00 | SERVICES |
| | 09/24/2024 | $10,000.00 | SERVICES |
| | 09/25/2024 | $5,000.00 | SERVICES |
| | 09/26/2024 | $5,000.00 | SERVICES |
| | 09/27/2024 | $5,000.00 | SERVICES |
| | 09/30/2024 | $5,000.00 | SERVICES |
| | 10/01/2024 | $5,000.00 | SERVICES |
| | 10/02/2024 | $5,000.00 | SERVICES |
| | 10/03/2024 | $5,000.00 | SERVICES |
| | 10/04/2024 | $5,000.00 | SERVICES |
| | 10/07/2024 | $5,000.00 | SERVICES |
| | 10/08/2024 | $5,000.00 | SERVICES |
| | 10/09/2024 | $5,000.00 | SERVICES |
| | 10/10/2024 | $5,000.00 | SERVICES |
| | 10/11/2024 | $5,000.00 | SERVICES |
| | 10/15/2024 | $5,000.00 | SERVICES |
| | 10/16/2024 | $10,000.00 | SERVICES |
| | 10/17/2024 | $5,000.00 | SERVICES |
| | 10/18/2024 | $5,000.00 | SERVICES |
| | 10/21/2024 | $5,000.00 | SERVICES |
| | 10/22/2024 | $5,000.00 | SERVICES |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health Christ Hospital    Case number (if known)  24-12546
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 10/23/2024 | $5,000.00 | SERVICES |
| | 10/24/2024 | $5,000.00 | SERVICES |
| | 10/25/2024 | $5,000.00 | SERVICES |
| | 10/29/2024 | $10,000.00 | SERVICES |
| | 10/30/2024 | $5,000.00 | SERVICES |
| | 10/31/2024 | $5,000.00 | SERVICES |
| | 11/01/2024 | $5,000.00 | SERVICES |
| **TOTAL FOR MED-METRIX** | | **$325,000.00** | |
| MERIT MEDICAL PO BOX 204842 DALLAS, TX 75320-4842 | 08/27/2024 | $6,524.58 | SUPPLIER |
| | 10/18/2024 | $5,500.85 | SUPPLIER |
| **TOTAL FOR MERIT MEDICAL** | | **$12,025.43** | |
| MICRO-TECH ENDOSCOPY P.O.BOX 7410475 CHICAGO, IL 60674-0475 | 09/20/2024 | $6,229.57 | SUPPLIER |
| | 09/30/2024 | $12,264.86 | SUPPLIER |
| | 10/30/2024 | $5,909.69 | SUPPLIER |
| **TOTAL FOR MICRO-TECH ENDOSCOPY** | | **$24,404.12** | |
| NEW YORK BLOOD CENTER P O BOX 419137 BOSTON, MA 02241-9137 | 09/24/2024 | $11,947.50 | SUPPLIER |
| **TOTAL FOR NEW YORK BLOOD CENTER** | | **$11,947.50** | |
| NIGHTINGALE NURSES 30 TWO BRIDGES ROAD, SUITE 260 FAIRFIELD, NJ 07004 | 08/27/2024 | $10,000.00 | SERVICES |
| | 10/03/2024 | $10,000.00 | SERVICES |
| | 10/29/2024 | $10,000.00 | SERVICES |
| **TOTAL FOR NIGHTINGALE NURSES** | | **$30,000.00** | |
| OFFICE DEPOT PO BOX 1413 CHARLOTTE, NC 28201-1413 | 09/17/2024 | $6,465.00 | SUPPLIER |
| | 10/01/2024 | $6,465.00 | SUPPLIER |
| **TOTAL FOR OFFICE DEPOT** | | **$12,930.00** | |
| OLIVER FIRE PROTECTION 501 FEHELEY DRIVE KING OF PRUSSIA, PA 19406 | 10/23/2024 | $9,979.00 | SERVICES |
| **TOTAL FOR OLIVER FIRE PROTECTION** | | **$9,979.00** | |
| PRN HEALTH SERVICES 1101 E. SOUTH RIVER STREET APPLETON, WI 54915 | 10/01/2024 | $19,450.00 | SERVICES |
| **TOTAL FOR PRN HEALTH SERVICES** | | **$19,450.00** | |
| PROJECT SECOND CHANCE VENDORS/4 IMPRINTS 25303 NETWORK PLACE CHICAGO, IL 60673-1253 | 09/03/2024 | $11,323.19 | SUPPLIER |
| **TOTAL FOR PROJECT SECOND CHANCE VENDORS/4 IMPRINTS** | | **$11,323.19** | |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known)    24-12546

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| QUEST DIAGNOSTICS<br>1 MALCOLM AVENUE<br>DEPT 50<br>TETERBORO, NJ  07608 | 08/20/2024 | $17,150.00 | SERVICES |
| | 08/23/2024 | $26,187.84 | SERVICES |
| | 10/04/2024 | $2,047.90 | SERVICES |
| | 10/07/2024 | $37,827.04 | SERVICES |
| **TOTAL FOR QUEST DIAGNOSTICS** | | **$83,212.78** | |
| RANDAZZO PAVING<br>2611 SOUTH CLINTON AVENUE<br>SOUTH PLAINFIELD, NJ  07080 | 08/09/2024 | $5,000.00 | SERVICES |
| | 08/16/2024 | $5,000.00 | SERVICES |
| | 08/23/2024 | $5,000.00 | SERVICES |
| | 08/30/2024 | $5,000.00 | SERVICES |
| | 09/06/2024 | $5,000.00 | SERVICES |
| | 09/13/2024 | $5,000.00 | SERVICES |
| | 09/20/2024 | $5,000.00 | SERVICES |
| | 09/27/2024 | $2,169.00 | SERVICES |
| **TOTAL FOR RANDAZZO PAVING** | | **$37,169.00** | |
| REMEDI8<br>8645 COLLEGE BLVD., SUITE 250<br>OVERLAND PARK, KS  66210 | 09/10/2024 | $11,035.18 | SERVICES |
| | 10/07/2024 | $11,035.18 | SERVICES |
| **TOTAL FOR REMEDI8** | | **$22,070.36** | |
| RICHARD M. MAUSNER (GUARDIANSHIP)<br>110 B MEADOWLANDS PARKWAY<br>SUITE 303<br>SECAUCUS, NJ  07094 | 08/20/2024 | $18,810.00 | SERVICES |
| **TOTAL FOR RICHARD M. MAUSNER (GUARDIANSHIP)** | | **$18,810.00** | |
| RICHMOND ELEVATOR<br>17 RECTOR STREET<br>STATEN ISLAND, NY  10310 | 08/27/2024 | $10,487.11 | SERVICES |
| **TOTAL FOR RICHMOND ELEVATOR** | | **$10,487.11** | |
| RLS USA<br>MAIL CODE:7332<br>P O BOX 7247<br>PHILADEPHIA, PA  19170-0001 | 08/27/2024 | $5,571.28 | SUPPLIER |
| | 09/12/2024 | $2,947.15 | SUPPLIER |
| | 09/24/2024 | $2,534.01 | SUPPLIER |
| | 10/11/2024 | $6,604.57 | SUPPLIER |
| **TOTAL FOR RLS USA** | | **$17,657.01** | |
| SODEXO<br>PO BOX 360170<br>PITTSBURGH, PA  15251 | 08/13/2024 | $88,857.18 | SERVICES |
| | 08/16/2024 | $35,000.00 | SERVICES |
| | 08/23/2024 | $69,740.00 | SERVICES |
| | 08/30/2024 | $71,344.44 | SERVICES |
| | 09/09/2024 | $67,520.00 | SERVICES |
| | 09/16/2024 | $33,760.00 | SERVICES |
| | 09/19/2024 | $84,400.00 | SERVICES |
| | 09/26/2024 | $67,520.00 | SERVICES |
| | 10/03/2024 | $67,520.00 | SERVICES |
| | 10/10/2024 | $68,837.14 | SERVICES |
| | 10/17/2024 | $67,520.00 | SERVICES |
| | 10/24/2024 | $67,520.00 | SERVICES |
| | 10/31/2024 | $67,520.00 | SERVICES |
| **TOTAL FOR SODEXO** | | **$857,058.76** | |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known)    24-12546
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| STATE OF NJ PO BOX 214 TRENTON, NJ 08635-0214 | 08/06/2024 | $31,447.00 | MISCELLANEOUS |
| | 08/20/2024 | $71,933.00 | MISCELLANEOUS |
| | 08/27/2024 | $53,035.00 | MISCELLANEOUS |
| | 09/09/2024 | $31,447.00 | MISCELLANEOUS |
| | 09/17/2024 | $1,050.00 | MISCELLANEOUS |
| | 09/20/2024 | $71,933.00 | MISCELLANEOUS |
| | 09/24/2024 | $4,705.00 | MISCELLANEOUS |
| | 10/04/2024 | $31,447.00 | MISCELLANEOUS |
| TOTAL FOR STATE OF NJ | | $296,997.00 | |
| SUN LIFE PO BOX 843201 KANSAS CITY, MO 64184-3201 | 08/26/2024 | $15,609.59 | EMPLOYEE BENEFITS |
| | 10/09/2024 | $21,463.27 | EMPLOYEE BENEFITS |
| | 10/30/2024 | $29,707.11 | EMPLOYEE BENEFITS |
| TOTAL FOR SUN LIFE | | $66,779.97 | |
| SYMETRA LIFE INSURANCE 777 108TH AVENUE NE SUITE 1200 BELLEVUE, WA 98004-5135 | 08/29/2024 | $70,165.37 | STOP/LOSS INSURANCE |
| | 10/09/2024 | $68,206.58 | STOP/LOSS INSURANCE |
| TOTAL FOR SYMETRA LIFE INSURANCE | | $138,371.95 | |
| T.R.S. JANITORIAL SUPPLIES / CAPITAL SUPPLY 115 CASTLE ROAD SECAUCUS, NJ 07094 | 08/14/2024 | $5,667.26 | SUPPLIER |
| | 08/29/2024 | $6,645.03 | SUPPLIER |
| | 09/24/2024 | $4,256.14 | SUPPLIER |
| | 10/07/2024 | $3,976.15 | SUPPLIER |
| | 10/24/2024 | $4,632.81 | SUPPLIER |
| | 10/31/2024 | $3,407.84 | SUPPLIER |
| TOTAL FOR T.R.S. JANITORIAL SUPPLIES / CAPITAL SUPPLY | | $28,585.23 | |
| UNITED NEURO DIAGNOSTICS 401 HAMBURG TPKE SUITE 205 WAYNE, NJ 07470 | 08/09/2024 | $14,500.00 | SERVICES |
| | 09/12/2024 | $7,600.00 | SERVICES |
| | 10/04/2024 | $10,000.00 | SERVICES |
| | 10/16/2024 | $30,400.00 | SERVICES |
| | 10/17/2024 | $13,000.00 | SERVICES |
| TOTAL FOR UNITED NEURO DIAGNOSTICS | | $75,500.00 | |
| VANGUARD CLEANING 115 ROUTE 46 WEST SUITE A-8 MOUNTAIN LAKES, NJ 07046 | 08/23/2024 | $21,386.85 | SERVICES |
| | 09/06/2024 | $4,325.78 | SERVICES |
| | 10/04/2024 | $10,306.91 | SERVICES |
| | 10/23/2024 | $10,306.91 | SERVICES |
| | 10/31/2024 | $8,144.02 | SERVICES |
| TOTAL FOR VANGUARD CLEANING | | $54,470.47 | |
| VIZ.AI PO BOX 31001-4002 PASADENA, CA 91110-4001 | 08/20/2024 | $15,000.00 | MEMBERSHIPS, DUES |
| TOTAL FOR VIZ.AI | | $15,000.00 | |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital         Case number (if known)   24-12546
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WASTE MANAGEMENT<br>100 BRANDYWINE BLVD<br>SUITE 300<br>NEWTOWN, PA  18940 | 09/24/2024 | $8,875.10 | SERVICES |
| | 10/15/2024 | $12,082.56 | SERVICES |
| | 10/30/2024 | $9,225.15 | SERVICES |
| TOTAL FOR WASTE MANAGEMENT | | $30,182.81 | |
| WERFEN<br>PO BOX 347934<br>PITTSBURGH, PA  15251-4934 | 08/21/2024 | $34,170.06 | SUPPLIER |
| | 10/07/2024 | $24,079.16 | SUPPLIER |
| TOTAL FOR WERFEN | | $58,249.22 | |
| WESTERN PEST SERVICES<br>614 EAGLE ROCK AVENUE<br>WEST ORANGE, NJ  07052-2902 | 08/23/2024 | $4,145.64 | SERVICES |
| | 10/04/2024 | $12,131.30 | SERVICES |
| TOTAL FOR WESTERN PEST SERVICES | | $16,276.94 | |
| WINCROSS WATER SERVICES<br>10 COUNTY LINE ROAD<br>UNIT 29<br>SOMERVILLE, NJ  8876 | 08/13/2024 | $2,845.82 | SERVICES |
| | 08/23/2024 | $4,446.21 | SERVICES |
| | 10/09/2024 | $1,490.62 | SERVICES |
| TOTAL FOR WINCROSS WATER SERVICES | | $8,782.65 | |

**GRAND TOTAL:**         **$7,398,781.05**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives;  affiliates of the debtor and insiders of such affiliates ; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| GOLDSTEIN, JONATHAN<br>[ADDRESS ON FILE]<br><br>**Relationship to Debtor**<br>CHIEF SUPPLY CHAIN OFFICER | 03/06/2024 | $509.24 | EMPLOYEE REIMBURSEMENT |
| TOTAL FOR GOLDSTEIN, JONATHAN | | $509.24 | |
| INSIGHT CHICAGO INC<br>140 BROADWAY<br>NEW YORK, NY  10005<br><br>**Relationship to Debtor**<br>MANAGED SERVICES PROVIDER | 04/11/2024 | $35,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/12/2024 | $35,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/15/2024 | $41,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/16/2024 | $41,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/17/2024 | $41,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/18/2024 | $41,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/19/2024 | $41,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/22/2024 | $47,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/23/2024 | $47,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital        Case number (if known)   24-12546
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/24/2024 | $47,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/25/2024 | $47,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/26/2024 | $47,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/29/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 04/30/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/01/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/02/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/03/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/06/2024 | $53,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/07/2024 | $65,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/08/2024 | $82,566.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/09/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/10/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/13/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/14/2024 | $82,566.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/15/2024 | $82,566.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/16/2024 | $82,566.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/17/2024 | $82,566.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/20/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/21/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/22/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/23/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/24/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/28/2024 | $118,333.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/29/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/30/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 05/31/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/03/2024 | $30,000.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/04/2024 | $88,333.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/05/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/06/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |

Debtor     Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital     Case number (if known) 24-12546
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 06/07/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/10/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/11/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/12/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/13/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/14/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/17/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/18/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/20/2024 | $118,333.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/21/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/24/2024 | $59,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/25/2024 | $105,826.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/26/2024 | $82,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/27/2024 | $82,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 06/28/2024 | $134,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/01/2024 | $134,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/02/2024 | $104,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/03/2024 | $104,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/05/2024 | $133,663.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/08/2024 | $62,496.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/09/2024 | $39,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/17/2024 | $29,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/18/2024 | $29,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/19/2024 | $29,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/22/2024 | $29,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/23/2024 | $29,166.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/29/2024 | $97,333.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 07/30/2024 | $58,500.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 08/01/2024 | $136,331.34 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 08/02/2024 | $68,165.67 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 08/28/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital _____    Case number (if known) _____ 24-12546 ____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 08/29/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 08/30/2024 | $22,666.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 09/03/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 09/04/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 09/05/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| | 09/06/2024 | $11,333.00 | MANAGEMENT AGREEMENT / LOAN SERVICING |
| **TOTAL FOR INSIGHT CHICAGO INC** | | **$4,605,794.58** | |

**GRAND TOTAL:**    **$4,606,303.82**

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ☑ None

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☑ None

**Part 3:    Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

    ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ACCESS HEALTHCARE LLC V. CAREPOINT HEALTH SYSTEM, D/B/A HOBOKEN MEDICAL CENTER AND CHRIST HOSPITAL<br>**Case number**<br>HUD-L-002777-23 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AEQUOR HEALTHCARE SERVICES, LLC V. CHRIST HOSPITAL AND CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT HEALTH<br>**Case number**<br>HUD-L-001037-24 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALICIA RAMOS V CH ET AL<br>**Case number**<br>HUD-L-3793-19 | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ANTHONY SAMMARTINO V CH ET AL<br>**Case number**<br>HUD-L-00090-23 | GENERAL LIABILITY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known) 24-12546

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ATLAS MEDICAL LLC V. CAREPOINT HEALTH D/B/A CHRIST HOSPITAL<br><br>**Case number**<br>HUD-L-2088-24 | COLLECTIONS - MEDICAL DEVICES | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BEDROCK LANDSCAPING V. IJKG OPCO LLC D/B/A CAREPOINT, HUMC OPCO LLC D/B/A CAREPOINT, HUDSON HOSPITAL OPCO LLC D/B/A, ABC CORPS. 1-10, JOHN DOES 1-10<br><br>**Case number**<br>HUD-L-1759-24 | COLLECTIONS - LANDSCAPING VENDOR | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COUNTY OF HUDSON NJ V CAREPOINT, ET AL.<br><br>**Case number**<br>HUD-C-98-24 | COLLECTIONS - STATE PROGRAM CONTRIBUTIONS | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CUSTOM HEALTHCARE SOLUTIONS, LLC V. HUDSON HOSPITAL OPCO LLC DBA CARE POINT HEALTH<br><br>**Case number**<br>HUD-L-002697-23 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ESTATE OF GLORIA JOHNSON V CH ET AL<br><br>**Case number**<br>HUD-L-004391-23 | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ESTATE OF LUIS BOBE & MILDRED BOBE V CH ET AL<br><br>**Case number**<br>ESX-L-7296-21 | GENERAL LIABILITY | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY 495 DR. MARTIN LUTHER KING, JR. BLVD NEWARK, NJ  07102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ESTATE OF NICAURY MORONTA V CH ET AL<br><br>**Case number**<br>HUD-L-002537-24 | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EVERBANK NA V HUDSON HOSPITAL OPCO LLC<br><br>**Case number**<br>HUD-L-3989-24 | BREACH OF LEASE AGREEMENT | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FORTEC MEDICAL, INC. V CHRIST HOSPITAL<br><br>**Case number**<br>HUD-L-3050-24 | COLLECTIONS - MEDICAL DEVICES | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FRANTZ LUBIN V CH ET AL<br><br>**Case number**<br>HUD-L-000592-24 | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GENERAL HEALTHCARE<br><br>**Case number**<br>N24C-04-027 MAA | COLLECTIONS - TEMPORARY STAFFING AGENCY | DELAWARE SUPERIOR COURT 500 NORTH KING STREET WILMINGTON, DE  19801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known) 24-12546

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HELBER RAMOS V CH ET AL **Case number** MID-L-3910-23 | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY 56 PATERSON STREET NEW BRUNSWICK, NJ 08901 | ☑ Pending ☐ On appeal ☐ Concluded |
| HORIZON MENTAL HEALTH MANAGEMENT, LLC D/B/A HORIZON HEALTH BEHAVIORAL HEALTH SERVICES V. HUDSON HOSPITAL OPCO, LLC DBA CHRIST HOSPITAL; HUMC OPCO, LLC D/B/A CAREPOINT HEALTH-HOBOKEN UNIVERSITY MEDICAL CENTER; IJKG OPCO, LLC **Case number** HUD-L-4506-23 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending ☐ On appeal ☐ Concluded |
| HOST HEALTHCARE, LLC AND MEDICAL SOLUTIONS L.L.C. V. CHRIST HOSPITAL **Case number** 2:24-CV-00416-JXN-SDA | COLLECTIONS - TEMPORARY STAFFING AGENCY | US DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY MARTIN LUTHER KING BUILDING & U.S. COURTHOUSE 50 WALNUT STREET NEWARK, NJ 07102 | ☑ Pending ☐ On appeal ☐ Concluded |
| HUDSON-ADC COMMUNICATIONS & ELECTRICAL, INC. V. CAREPOINT HEATH SYSTES, INC; HUMC OPCO LLC, IJKG LLC, HUDSON HOSPITAL OPCO LLC **Case number** HUD-L-2780-23 | COLLECTIONS - PHYSICAL PLANT VENDOR | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending ☐ On appeal ☐ Concluded |
| JACKSON THERAPY PARTNERS, LLC V. HUDSON HOSPITAL OPCO, LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL **Case number** HUD-L-000494-24 | PAYMENT DISPUTE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending ☐ On appeal ☐ Concluded |
| MAXIM HEALTHCARE STAFFING SERVICES, INC. V. CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC DBA CAREPOINT HEALTH-BAYONNE MEDICAL CENTER-CHRIST HOSPITAL-HOBOKEN UNIVERSITY MEDICAL CENTER **Case number** HUD-L-1600-24 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending ☐ On appeal ☐ Concluded |
| MAZUMA CAPITAL CORP V CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC ET AL. **Case number** DJ-082581-24 | CAPITAL LEASE DEFAULT | US DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY MARTIN LUTHER KING BUILDING & U.S. COURTHOUSE 50 WALNUT STREET NEWARK, NJ 07102 | ☑ Pending ☐ On appeal ☐ Concluded |
| MD BUYING GROUP V. CHRIST HOSPITAL **Case number** HUD-L-4359-23 | COLLECTIONS - PURCHASING CONSORTIUM | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known) 24-12546

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MEDICAL STAFFING SERVICES, INC. D/B/A EQUILIEM HEALTHCARE V. CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT HEALTH, HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL, NEW JERSEY HOSPITAL ASSOCIATION, AND NJHA HEALTHCARE BUSINESS<br><br>**Case number**<br>MID-L-006157-23 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY 56 PATERSON STREET NEW BRUNSWICK, NJ 08901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEDLINE V HUDSON HOSPITAL OPCO<br><br>**Case number**<br>NO: 23M1-118953 | COLLECTIONS - MEDICAL DEVICES | CIRCUIT COURT COOK COUNTY 50 WEST WASHINGTON STREET CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MED-METRIX -CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT HEALTH; CAREPOINT HEALTH SYSTEMS, INC.; HUDSON HOSPITAL OPCO, LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL; IJKG OPCO LLC D/B/A CAREPOINT HEALTH-BAYONNE MEDICAL CENTER; HUMC OPCO LLC D/<br><br>**Case number**<br>HUD-L-004141-23 | COLLECTIONS - REVENUE CYCLE VENDOR | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NIGHTINGALE NURSES, L.L.C. V. CHRIST HOSPITAL, CAREPOINT HEALTH SYSTEMS, INC., CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC AND ABC CORPORATIONS 1-10 AND JOHN DOES 1-10<br><br>**Case number**<br>HUD-L-001149-23 | COLLECTIONS - TEMPORARY STAFFING AGENCY | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NJMHMC, LLC D/B/A HUDSON REGIONAL HOSPITAL AND NJBMCH, INC V. CAREPOINT HEALTH SYSTEMS, INC.; HUDSON HOSPITAL OPCO, LLC; HUMC OPCO, LLC; IINN, INC.; CH 750 PARK LLC; CH CASTLE LLC; SB HOBOKEN PROPCO, LLC; ACHINTYA MOULICK, M.D.; JAWAD SHAH, M.D.; ATIF BAW<br><br>**Case number**<br>HUD-001995-24 | OWNERSHIP INTEREST DISPUTE | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ODP<br><br>**Case number**<br>50-2023-CA-014665-XXXA-MB | COLLECTIONS - OFFICE SUPPLIES | 15TH JUDICIAL CIRCUIT COURT, PALM BEACH COUNTY, FLORIDA 205 NORTH DIXIE HIGHWAY WEST PALM BEACH, FL 33401 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PRINCETON INSURANCE COMPANY V CAREPOINT HEALTH CAPTIVE ASSURANCE COMPANY LLC; IJKG OPCO, LLC; HUDSON HOSPITAL OPCO, LLC<br><br>**Case number**<br>HUD-L-3102-24 | COLLECTIONS - INSURANCE PREMIUM | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Debtor**  Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital      Case number (if known) 24-12546

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| RECONSTRUCTIVE ORTHOPAEDIC ASSOCIATES II, LLC, D/B/A ROTHMAN ORTHOPAEDIC INSTITUTE V. HUDSON HOSPITAL OPCO, LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL; AND HUMC OPCO LLC D/B/A CAREPOINT HEALTH-HOBOKEN UNIVERSITY MEDICAL CENTER<br><br>**Case number**<br>240102391 | BREACH OF LICENSING AND PARTNERSHIP AGREEMENT | PENNSYLVANIA COURT OF COMMON PLEAS, PHILADELPHIA 1400 JOHN F KENNEDY BLVD PHILADELPHIA, PA  19107 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REMEDI8 V HUDSON HOSPITAL OPCO<br><br>**Case number**<br>24-CV-02193 | COLLECTIONS - SOFTWARE LICENSE AGREEMENT | JOHNSON COUNTY DISTRICT COURT, KANSAS 150 W. SANTA FE ST OLATHE, KS  66061 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROTHMAN NATIONAL MANAGEMENT SERVICES ORGANIZATION, LLC V. HUDSON HOSPITAL OPCO, LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL AND HUMC OPCO LLC D/B/A CAREPOINT HEALTH-HOBOKEN UNIVERSITY MEDICAL CENTER<br><br>**Case number**<br>HUD-L-253-24 | BREACH OF LICENSING AND PARTNERSHIP AGREEMENT | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCG CAPITAL V  HUDSON HOSPITAL PROPCO, LLC, HUDSON HOSPITAL OPCO, LLC, HUDSON HOSPITAL HOLDCO, LLC, CAREPOINT HEALTH MANAGEMENT ASSOCIATES LLC<br><br>**Case number**<br>HUD-L-2184-24 | BREACH OF LEASE AGREEMENT | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCIENTIA VASCULAR INC V CAREPOINT HEALTH SYSTEMS INC, AND HUDSON HOSPITAL OPCO<br><br>**Case number**<br>240906853 | COLLECTIONS - MEDICAL DEVICES | UNITED STATES DISTRICT COURT, DISTRICT OF UTAH 351 S. WEST TEMPLE STREET SALT LAKE CITY, UT  84101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SPINAL ELEMENTS V SYSTEMS, CHMA, HUMC, IJKG, CHRIST<br><br>**Case number**<br>HUD-L-000723-24 | COLLECTIONS - MEDICAL DEVICES | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TACT CORPORATION OF NYC D/B/A TACT MEDICAL STAFFING V. HUDSON HOSPITAL OPCO, LLC D/B/A CHRIST HOSPITAL<br><br>**Case number**<br>2:24-CV-05819 | COLLECTIONS - TEMPORARY STAFFING AGENCY | US DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY MARTIN LUTHER KING BUILDING & U.S. COURTHOUSE 50 WALNUT STREET NEWARK, NJ  07102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VOYCE V CAREPOINT HEALTH MANAGEMENT ASSOCIATES, IJKG OPCO, HUMC OPCO, HUDSON HOSPITAL OPCO<br><br>**Case number**<br>HUD-L-1232-24 | COLLECTIONS - PHYSICAL PLANT VENDOR | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 583 NEWARK AVENUE JERSEY CITY, NJ  07306 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital          Case number (if known)    24-12546

(Name)

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for :
—    diagnosing or treating injury, deformity, or disease, or
—    providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| CHRIST HOSPITAL<br>176 PALIDASES AVENUE<br>JERSEY CITY, NJ  7306 | PROVIDES MEDICAL SERVICES TO PATIENTS | 69 |
| | **Location where patient records are maintained (if different from facility address). If electronic, identify any service provider.** | **How are records kept?** |
| | DATAVERGE (BROOKLYN DATA CENTER), 882 3RD AVE, BROOKLYN, NY 11232 | ☑ Electronically<br>☑ Paper |

Debtor   Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital   Case number (if known) 24-12546
_____
(Name)

| Part 9: | Personal Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes.  State the nature of the information collected and retained.

NAME, ADDRESS, DATE OF BIRTH, GENDER, SOCIAL SECURITY NUMBER, DATES OF SERVICES, HEALTH INSURANCE NUMBER, HEALTH CARE PROVIDER, CONTACT INFORMATION OF THEIR PERSONAL REPRESENTATIVE

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| PNC BANK<br>THE TOWER AT PNC PLZ<br>300 5TH AVE<br>PITTSBURGH, PA  15222 | 1153 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/1/2024 | $0.00 |
| PNC BANK<br>THE TOWER AT PNC PLZ<br>300 5TH AVE<br>PITTSBURGH, PA  15222 | 1161 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/2/2024 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| VRC<br>499 MILL ROAD<br>EDISON, NJ  08837 | CRISPINA, STACY<br>308 WILLOW AVENUE, HOBOKEN, NJ 07030 | MEDICAL RECORDS AND RADIOLOGY FILM | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Part 12: | Details About Environmental Information |

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known) 24-12546
          (Name)

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| MCCABE AMBULANCE SERVICE, INC. 7 EAST 41ST STREET BAYONNE, NJ 07002 | NON-DEBTOR AFFILIATE | 22-2025856 **Date business existed** From: 2021    To: CURRENT |

**26. Books, records, and financial statements**

26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| ALCUINO, DON 176 PALIDASES AVENUE JERSEY CITY, NJ 07306 | From 9/18/23 | To CURRENT |
| MULHOLLAND, ELIZABETH 176 PALIDASES AVENUE JERSEY CITY, NJ 07306 | From 3/4/24 | To CURRENT |
| SARLI, RICHARD J 176 PALIDASES AVENUE JERSEY CITY, NJ 07306 | From 12/3/2018 | To CURRENT |
| SYED, SHAMIQ 176 PALIDASES AVENUE JERSEY CITY, NJ 07306 | From 7/15/2024 | To CURRENT |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| BDO USA, LLP P.O. BOX 642743 PITTSBURGH, PA 15264-2743 | From 2024 | To CURRENT |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital    Case number (if known)    24-12546
_____(Name)_____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| ALCUINO, DON<br>176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | |
| MULHOLLAND, ELIZABETH<br>176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | |
| SARLI, RICHARD J<br>176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | |
| SYED, SHAMIQ<br>176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>55 NORTH WILLOW ST<br>TRENTON, NJ  08608 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| GOLDSTEIN, JONATHAN<br>**Name and address of the person who has possession of inventory records**<br>GOLDSTEIN, JONATHAN<br>308 WILLOW AVENUE<br>HOBOKEN, NJ  07030 | 12/31/2022 | $4,220,456.79 COST |
| GOLDSTEIN, JONATHAN<br>**Name and address of the person who has possession of inventory records**<br>GOLDSTEIN, JONATHAN<br>308 WILLOW AVENUE<br>HOBOKEN, NJ  07030 | 12/31/2023 | $4,171,000.00 COST |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| CH HUDSON HOLDCO, LLC | 308 WILLOW AVENUE<br>HOBOKEN, NJ  07030 | CONTROLLING SHAREHOLDER | 100.00% |
| DUFFY, MARIE T | 176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | CHIEF HOSPITAL EXECUTIVE | 0.00% |
| JONES, CAITLIN M. | 308 WILLOW AVENUE<br>HOBOKEN, NJ  07030 | ASSISTANT CHIEF MEDICAL OFFICER | 0.00% |
| VIEIRA, SARA | 176 PALIDASES AVENUE<br>JERSEY CITY, NJ  07306 | VICE PRESIDENT PATIENT SERVICES CNO | 0.00% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital          Case number (if known)    24-12546
          (Name)

---

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ None

      SEE RESPONSE TO SOFA PART 2, QUESTION 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| CH HUDSON HOLDCO, LLC | 46-3700559 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ☑ None

---

Debtor    Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital _____    Case number (if known) _____24-12546____
    (Name)

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 12/23/2024.

✗ /s/ Shamiq Syed
_____    Shamiq Syed
Signature of individual signing on behalf of the debtor    _____
    Printed Name

Chief Financial Officer
_____
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 25 of 25